# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: PRECISE CASTINGS, INC. | § | Case No. 07-05364-JS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $223,054.64 | Claims Discharged Without Payment: $2,201,960.93 |
| Total Expenses of Administration: $449,984.72 | |

3)  Total gross receipts of $  673,039.36  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $     0.00     (see **Exhibit 2** ), yielded net receipts of $673,039.36 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (9/1/2009)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $412,257.04 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 449,984.72 | 449,984.72 | 449,984.72 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 11,518.01 | 12,673.01 | 12,673.01 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 3,194,992.20 | 2,412,342.56 | 210,381.63 |
| **TOTAL DISBURSEMENTS** | $0.00 | $4,068,751.97 | $2,875,000.29 | $673,039.36 |

4)  This case was originally filed under Chapter 7 on March 26, 2007.
. The case was pending for 36 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  04/13/2010          By:  /s/DAVID GROCHOCINSKI, TRUSTEE
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (9/1/2009)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT RECEIVED |
|---|---|---|
| MACHINERY, FIXTURES, EQUIPMENT | 1129-000 | 407,513.22 |
| TAX REFUNDS | 1224-000 | 22,353.00 |
| REFUNDS | 1290-000 | 660.66 |
| TURNOVER OF FUNDS | 1290-000 | 1,000.00 |
| INSURANCE PREMIUM REFUND | 1290-000 | 50,693.00 |
| REFERENCE VS. STATE BANK OF COUNTRYSIDE | 1249-000 | 185,000.00 |
| Interest Income | 1270-000 | 5,819.48 |
| **TOTAL GROSS RECEIPTS** | | $673,039.36 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | N/A | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**UST Form 101-7-TDR (9/1/2009)**

## EXHIBIT 3 —SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STATE BANK OF COUNTRYSIDE | 4110-000 | N/A | 412,257.04 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $412,257.04 | $0.00 | $0.00 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MET-AL, INC. | 2990-000 | N/A | 299.00 | 299.00 | 299.00 |
| MET-AL, INC. | 2990-000 | N/A | 20,999.00 | 20,999.00 | 20,999.00 |
| CIVF 1 - IL1W02, LLC | 2410-000 | N/A | 56,823.09 | 56,823.09 | 56,823.09 |
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 36,898.54 | 36,898.54 | 36,898.54 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 30,812.50 | 30,812.50 | 30,812.50 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 331.28 | 331.28 | 331.28 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | 3410-000 | N/A | 17,120.00 | 17,120.00 | 17,120.00 |
| LAKE LAW | 3210-600 | N/A | 12,374.48 | 12,374.48 | 12,374.48 |
| LAKE LAW | 3220-610 | N/A | 61.34 | 61.34 | 61.34 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| HAZ-CHEM ENVIRONMENTAL CORP. | 3991-000 | N/A | 15,200.00 | 15,200.00 | 15,200.00 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 19.51 | 19.51 | 19.51 |
| CITY OF ST. CHARLES | 2990-000 | N/A | 4,041.19 | 4,041.19 | 4,041.19 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 19.51 | 19.51 | 19.51 |
| CITY OF ST. CHARLES | 2990-000 | N/A | 1,473.18 | 1,473.18 | 1,473.18 |
| CIVF I - IL1W02, LLC | 2410-000 | N/A | 135,000.00 | 135,000.00 | 135,000.00 |
| CITY OF ST. CHARLES | 2990-000 | N/A | 1,073.79 | 1,073.79 | 1,073.79 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 4.69 | 4.69 | 4.69 |
| DOVEBID, INC. | 3610-000 | N/A | 46,779.46 | 46,779.46 | 46,779.46 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| DOVEBID, INC. | 3620-000 | N/A | 26,154.17 | 26,154.17 | 26,154.17 |
| PAYLOCITY PAYROLL | 2990-000 | N/A | 412.00 | 412.00 | 412.00 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| EXPRESS ONE - CHICAGO | 2990-000 | N/A | 34.25 | 34.25 | 34.25 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 222.43 | 222.43 | 222.43 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 609.86 | 609.86 | 609.86 |
| DAVID E. GROCHOCINSKI | 2100-000 | N/A | 38.95 | 38.95 | 38.95 |
| LEIBOWITZ LAW CENTER | 3210-600 | N/A | 38,330.00 | 38,330.00 | 38,330.00 |
| LEIBOWITZ LAW CENTER | 3220-610 | N/A | 47.56 | 47.56 | 47.56 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 151.70 | 151.70 | 151.70 |
| IRON MOUNTAIN | 2410-000 | N/A | 2,988.08 | 2,988.08 | 2,988.08 |
| IRON MOUNTAIN | 2410-000 | N/A | 125.00 | 125.00 | 125.00 |
| IRON MOUNTAIN | 2410-000 | N/A | 625.00 | 625.00 | 625.00 |
| IRON MOUNTAIN | 2410-000 | N/A | 125.00 | 125.00 | 125.00 |
| IRON MOUNTAIN | 2990-000 | N/A | 290.16 | 290.16 | 290.16 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 449,984.72 | 449,984.72 | 449,984.72 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | N/A | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**UST Form 101-7-TDR (9/1/2009)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 2,500.00 | 2,500.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 5300-000 | N/A | N/A | 300.00 | 300.00 |
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 145.00 | 145.00 |
| JP MORGAN CHASE | 5300-000 | N/A | N/A | 620.00 | 620.00 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 145.00 | 145.00 |
| UNITED STATES TREASURY | 5800-000 | N/A | N/A | 80.00 | 80.00 |
| JP MORGAN CHASE | 5800-000 | N/A | N/A | 620.00 | 620.00 |
| ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | 5800-000 | N/A | N/A | 310.00 | 310.00 |
| JOSEPH DYER | 5300-000 | N/A | 10,000.00 | 6,435.00 | 6,435.00 |
| DEP OF THE TREASURY IRS | 5800-000 | N/A | 1,518.01 | 1,518.01 | 1,518.01 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | 0.00 | 11,518.01 | 12,673.01 | 12,673.01 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STAFFING NETWORK HOLDINGS, LLC | 7100-000 | N/A | 31,778.25 | 31,778.25 | 2,870.52 |
| MET-AL INC. | 7100-000 | N/A | 782,649.64 | 782,649.64 | 70,696.39 |
| ATLAS STAFFING, INC. | 7100-000 | N/A | 11,020.10 | 11,020.10 | 995.45 |
| ACE ANODIZING & INPREGNATING INC | 7100-000 | N/A | 17,816.89 | 17,816.89 | 1,609.39 |
| FEDEX CUSTOMER INFORMATION SVC AS ASSIGNEE OF FEDEX EXPRESS | 7100-000 | N/A | 858.46 | 858.46 | 77.54 |
| CS PACKAGING INC. | 7100-000 | N/A | 15,859.24 | 15,859.24 | 1,432.56 |
| AMERICAN MOLTEN METALS SUPPLY COMPANY | 7100-000 | N/A | 815.50 | 815.50 | 73.66 |
| SOLAR DEBURRING, INC. | 7100-000 | N/A | 2,137.45 | 2,137.45 | 193.07 |
| H.B. ROUSE & COMPANY | 7100-000 | N/A | 156.69 | 156.69 | 14.15 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| ILLINOIS COFFEE SERVICE INC. | 7100-000 | N/A | 260.53 | 260.53 | 23.53 |
| BENZ OIL | 7100-000 | N/A | 16,618.63 | 16,618.63 | 1,501.15 |
| CHICAGO BLASTING & DEBURRING | 7100-000 | N/A | 3,120.91 | 3,120.91 | 281.91 |
| RANDALL PRESSURE SYSTEMS, INC. | 7100-000 | N/A | 497.11 | 497.11 | 44.90 |
| HARDINGE INC. | 7100-000 | N/A | 1,398.13 | 1,398.13 | 126.29 |
| T H MARKETING INC. | 7100-000 | N/A | 222.01 | 222.01 | 20.05 |
| AMCAST INC. | 7100-000 | N/A | 5,473.60 | 5,473.60 | 494.43 |
| J&S CHEMICAL CORPORATIONS | 7100-000 | N/A | 4,449.60 | 4,449.60 | 401.93 |
| J&L INDUSTRIAL SUPPLY AN MSC COMPANY | 7100-000 | N/A | 7,611.52 | 7,611.52 | 687.55 |
| CAMPAT MACHINE TOOL, INC. | 7100-000 | N/A | 191.68 | 191.68 | 17.31 |
| SAFETY-KLEEN SYSTEMS INC. | 7100-000 | N/A | 1,601.10 | 1,601.10 | 144.63 |
| ILLINOIS MECHANICAL SALES INC. | 7100-000 | N/A | 1,005.00 | 1,005.00 | 90.78 |
| CHRISTY REFRACTORIES COMPANY LLC | 7100-000 | N/A | 503.43 | 503.43 | 45.47 |
| KB DUPLICATING INC. | 7100-000 | N/A | 59,776.68 | 59,776.68 | 5,399.60 |
| AVANA ELECTROTEK | 7100-000 | N/A | 1,740.77 | 1,740.77 | 157.24 |
| MET-AL, INC. | 7100-000 | N/A | 782,649.64 | 0.00 | 0.00 |
| TOOLING SOLUTIONS, INC. | 7100-000 | N/A | 583.92 | 583.92 | 52.75 |
| AIRGAS NORTH CENTRAL | 7100-000 | N/A | 23,295.49 | 23,295.49 | 2,104.27 |
| NEWARK IN ONE | 7100-000 | N/A | 457.42 | 457.42 | 41.32 |
| CONSOLIDATED SCRAP RESOURCES INC. | 7100-000 | N/A | 40,702.91 | 40,702.91 | 3,676.68 |
| JOSEPH DYER | 7100-000 | N/A | 150,000.00 | 150,000.00 | 13,549.43 |
| NORTHERN IRON & MACHINE | 7100-000 | N/A | 1,574.23 | 1,574.23 | 142.20 |
| MECHANICAL COMPONENT SALES, INC. | 7100-000 | N/A | 235,248.85 | 235,248.85 | 21,249.92 |
| CIVF 1 - IL1W02, LLC | 7100-000 | N/A | 520,529.05 | 520,529.05 | 47,019.15 |
| STATE BANK OF COUNTRYSIDE | 7100-000 | N/A | 375,000.00 | 375,000.00 | 33,873.58 |
| UNITED EXPRESS SYSTEMS, INC. | 7100-000 | N/A | 14,090.92 | 14,090.92 | 1,272.83 |
| LIBRA INDUSTRIES, INC. | 7200-000 | N/A | 4,046.31 | 4,046.31 | 0.00 |
| WESSELS & PAUTSCH PC | 7200-000 | N/A | 15,781.99 | 15,781.99 | 0.00 |
| HB PERFORMANCE SYSTEMS, INC. | 7200-000 | N/A | 60,198.55 | 60,198.55 | 0.00 |
| SUKOWICZ DOORNEWEERD MCCOMAS & CO | 7200-000 | N/A | 3,270.00 | 3,270.00 | 0.00 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | 0.00 | 3,194,992.20 | 2,412,342.56 | 210,381.63 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 07-05364-JS | Trustee: (520067) DAVID GROCHOCINSKI, TRUSTEE |
| Case Name: PRECISE CASTINGS, INC. | Filed (f) or Converted (c): 03/26/07 (f) |
| | §341(a) Meeting Date: |
| Period Ending: 04/13/10 | Claims Bar Date: 09/25/07 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | STATE BANK OF COUNTRYSIDE | 50,549.01 | 50,549.01 | | 0.00 | FA |
| 2 | ACCOUNTS RECEIVABLE | 362,856.50 | 0.00 | | 0.00 | FA |
| 3 | OFFICE EQUIPMENT | Unknown | Unknown | | 0.00 | FA |
| 4 | MACHINERY, FIXTURES, EQUIPMENT | Unknown | Unknown | | 407,513.22 | FA |
| 5 | TAX REFUNDS (u) | 22,353.00 | 22,353.00 | | 22,353.00 | FA |
| 6 | REFUNDS (u) | Unknown | Unknown | | 660.66 | 0.00 |
| 7 | TURNOVER OF FUNDS (u) | 1,000.00 | 0.00 | | 1,000.00 | FA |
| 8 | INSURANCE PREMIUM REFUND (u) | 50,693.00 | 0.00 | | 50,693.00 | FA |
| 9 | REFERENCE VS. STATE BANK OF COUNTRYSIDE (u) | 185,000.00 | 185,000.00 | | 185,000.00 | FA |
| 10 | CAUSE OF ACTION VS. ZF LEMFORDER (u) | Unknown | Unknown | OA | 0.00 | Unknown |
| Int | INTEREST (u) | Unknown | N/A | | 5,819.48 | FA |
| 11 | Assets  Totals (Excluding unknown values) | $672,451.51 | $257,902.01 | | $673,039.36 | $0.00 |

**Major Activities Affecting Case Closing:**

ADVERSARY PENDING VS. STATE BANK OF COUNTRYSIDE, 07A 01265 TO SET ASIDE PREFERENCE; OTHER PREFERENCE REVIEWS PENDING;
MEETING WITH ACCOUNTANT REGARDING POSSIBLE TAX REFUNDS; SETTLEMENT REACHED IN STATE BANK ADVERSARY; FUNDS RECEIVED BY
TRUSTEE IN MID JANUARY 2009 WAITING ON FINAL TAX RETURNS; REVIEWING CLAIMS; EXPECT CLAIM OBJECTIONS FILED BY MAY 2009; FINAL
REPORT FILED; FINAL DISTRIBUTION MADE; AWAITING CLEARANCE OF CHECKS TO PREPARE TDR

Initial Projected Date Of Final Report (TFR):  April 30, 2009    Current Projected Date Of Final Report (TFR):  November 29, 2009  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-05364-JS | |
| **Case Name:** | PRECISE CASTINGS, INC. | |
| **Taxpayer ID #:** | **-***7893 | |
| **Period Ending:** | 04/13/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****09-19 - Time Deposit Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/08 | | FUNDING ACCOUNT: ********0965 | | 9999-000 | 200,000.00 | | 200,000.00 |
| 02/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 161.38 | | 200,161.38 |
| 02/14/08 | | CHASE BANK | TRANSFER FUNDS TO MMA | 9999-000 | | 200,161.38 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 200,161.38 | 200,161.38 | $0.00 |
| | | | Less: Bank Transfers | | 200,000.00 | 200,161.38 | |
| | | | **Subtotal** | | 161.38 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$161.38** | **$0.00** | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-05364-JS |
| Case Name: | PRECISE CASTINGS, INC. |
| Taxpayer ID #: | **-***7893 |
| Period Ending: | 04/13/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/25/08 | | FUNDING ACCOUNT: ********0967 | | 9999-000 | 200,000.00 | | 200,000.00 |
| 08/25/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2800% | 1270-000 | 1,266.44 | | 201,266.44 |
| 08/26/08 | | To Account #********0967 | Adjust Principal via CD Rollover | 9999-000 | | 79,266.44 | 122,000.00 |
| 02/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6700% | 1270-000 | 428.86 | | 122,428.86 |
| 08/24/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 91.60 | | 122,520.46 |
| 09/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 15.11 | | 122,535.57 |
| 09/25/09 | | To Account #********0968 | Close CD via CD Rollover | 9999-000 | | 122,535.57 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 201,802.01 | 201,802.01 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 201,802.01 | |
| Subtotal | 1,802.01 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,802.01 | $0.00 | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 07-05364-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | PRECISE CASTINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****09-21 - Time Deposit Account |
| Taxpayer ID #: | **-***7893 | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 04/13/10 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/08/08 | | FUNDING ACCOUNT: ********0967 | | 9999-000 | 51,000.00 | | 51,000.00 |
| 10/06/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 214.23 | | 51,214.23 |
| 04/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6700% | 1270-000 | 173.81 | | 51,388.04 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 19.23 | | 51,407.27 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 19.22 | | 51,426.49 |
| 10/06/09 | | To Account #********0968 | Close CD via CD Rollover | 9999-000 | | 51,426.49 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 51,426.49 | 51,426.49 | $0.00 |
| Less: Bank Transfers | 51,000.00 | 51,426.49 | |
| **Subtotal** | 426.49 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$426.49** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-05364-JS |
| Case Name: | PRECISE CASTINGS, INC. |
| Taxpayer ID #: | **-***7893 |
| Period Ending: | 04/13/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/07 | {4} | ADVANCED JONES MACHINERY | WIRE TRANSFER RE:  PADDLE #5019 | 1129-000 | 12,368.25 | | 12,368.25 |
| 06/08/07 | {4} | BEHR IRON & STEEL | WIRE TRANSFER RE:  PADDLE #5027 | 1129-000 | 4,807.62 | | 17,175.87 |
| 06/08/07 | {4} | VILLA TOOL COMPANY | WIRE TRANSFER RE:  PADDLE#5112 | 1129-000 | 1,386.54 | | 18,562.41 |
| 06/08/07 | {4} | INTELLECTUAL VENTURES | WIRE TRANSFER RE:  PADDLE #5120 | 1129-000 | 979.52 | | 19,541.93 |
| 06/08/07 | {4} | BETTA DIE CASTING EQUIPMENT INC | WIRE TRANSFER RE:  PADDLE #5126 | 1129-000 | 4,421.20 | | 23,963.13 |
| 06/08/07 | {4} | GRAY MACHINERY | WIRE TRANSFER RE:  PADDLE #5140 | 1129-000 | 14,375.00 | | 38,338.13 |
| 06/08/07 | {4} | DART CASTING, INC. | WIRE TRANSFER RE:  PADDLE# 5032 | 1129-000 | 16,549.08 | | 54,887.21 |
| 06/11/07 | {4} | JON WATTERS | PAYMENT RE: PADDLE #5123 | 1129-000 | 107.24 | | 54,994.45 |
| 06/11/07 | {4} | DONALD BATISKY | WIRE TRANSFER RE:  PADDLE #5115 | 1129-000 | 800.96 | | 55,795.41 |
| 06/11/07 | {4} | GOLF PRODUCTS | WIRE TRANSFER RE:  PADDLE #5102 | 1129-000 | 15,917.96 | | 71,713.37 |
| 06/11/07 | {4} | DERBY'S MACHINE SHOP INC. | WIRE TRANSFER RE: PADDLE 5040 | 1129-000 | 1,868.31 | | 73,581.68 |
| 06/11/07 | {4} | DERBY'S MACHINE SHOP INC. | WIRE TRANSFER RE: PADDLE #5040 | 1129-000 | 140.12 | | 73,721.80 |
| 06/11/07 | {4} | FLOFAST, INC. | WIRE TRANSFER RE: PADDLE #5101 | 1129-000 | 408.39 | | 74,130.19 |
| 06/11/07 | {4} | MULTIPLE MACHINING | WIRE TRANSFER RE: PADDLE #5104 | 1129-000 | 4,178.70 | | 78,308.89 |
| 06/11/07 | {4} | CFC MANUFACTURING INC. | WIRE TRANSFER REGARDING PADDLE #5134 | 1129-000 | 1,369.96 | | 79,678.85 |
| 06/11/07 | {4} | THE SURPLUS CENTER | WIRE TRANSFER RE: PADDLE #5142 | 1129-000 | 4,322.59 | | 84,001.44 |
| 06/11/07 | {4} | FABMASTER MACHINERY LLC | WIRE TRANSFER RE: PADDLE #5009 | 1129-000 | 11,706.26 | | 95,707.70 |
| 06/11/07 | {4} | NU TEK SALES | WIRE TRANSFER RE: PADDLE #5135 | 1129-000 | 640.03 | | 96,347.73 |
| 06/11/07 | {4} | ABLE DIE CASTING CORP | WIRE TRANSFER RE:  PADDLE #5073 | 1129-000 | 574.78 | | 96,922.51 |
| 06/12/07 | {4} | DAVID SWANSON | PAYMENT RE:  PADDLE #5045 | 1129-000 | 76.08 | | 96,998.59 |
| 06/12/07 | {4} | ZDM TECHNOLOGIES | PAYMENT RE:  PADDLE #5146 | 1129-000 | 190.86 | | 97,189.45 |
| 06/12/07 | {4} | LAWRENCE LAPOINTE | PAYMENT REGARDING PADDLE #5087 | 1129-000 | 46.14 | | 97,235.59 |
| 06/12/07 | {4} | VEGA WAVE SYSTEMS, INC. | PAYMENT RE: PADDLE #5154 | 1129-000 | 129.06 | | 97,364.65 |
| 06/12/07 | {4} | CHICAGO INDUSTRIAL SERVICES, INC. | WIRE TRANSFER RE:  PADDLE #5088 | 1129-000 | 742.40 | | 98,107.05 |
| 06/12/07 | {4} | ALSTER MACHINING CORP | WIRE TRANSFER RE:  PADDLE #5074 | 1129-000 | 454.72 | | 98,561.77 |
| 06/12/07 | {4} | MIGUEL A DELGADO | PAYMENT RE:  PADDLE #5050 | 1129-000 | 1,171.56 | | 99,733.33 |
| 06/12/07 | {4} | CYCLE EXPORT, INC. | WIRE TRANSFER REGARDING PADDLE #5020 | 1129-000 | 61,298.45 | | 161,031.78 |
| 06/13/07 | {4} | JOHN HEM | PAYMENT RE:  PADDLE #5025 | 1129-000 | 49.88 | | 161,081.66 |
| 06/13/07 | {4} | AMERICAN ALUMINUM EXTRUSION CO., LLC | PAYMENT RE:  PADDLE #5063 | 1129-000 | 158.99 | | 161,240.65 |
| 06/13/07 | {4} | JACQUELINE SHERMAN/ SECOND SHIFT | PAYMENT RE:  PADDLE #5067 | 1129-000 | 69.83 | | 161,310.48 |
| 06/13/07 | {4} | SNS SHOOTING SUPPLIES | PAYMENT RE:  PADDLE #5076 | 1129-000 | 5,673.85 | | 166,984.33 |

| | | | | Subtotals : | $166,984.33 | $0.00 | |

{} Asset reference(s)

Printed: 04/13/2010 10:44 AM     V.12.08

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-05364-JS | |
| **Case Name:** | PRECISE CASTINGS, INC. | |
| **Taxpayer ID #:** | **-***7893 | |
| **Period Ending:** | 04/13/10 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****09-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/07 | {4} | GEIGER TRUCK PARTS | PAYMENT RE: PADDLE #5083 | 1129-000 | 276.96 | | 167,261.29 |
| 06/13/07 | {4} | USALBORZ TRADING LTD | WIRE TRANSFER RE: PADDLE #5114 | 1129-000 | 623.50 | | 167,884.79 |
| 06/13/07 | {4} | CARL BOONE | WIRE TRANSFER RE: PADDLE #5143 | 1129-000 | 1,320.15 | | 169,204.94 |
| 06/13/07 | {4} | MATTHEW BEITLICH | WIRE TRANSFER RE: PADDLE #5116 | 1129-000 | 325.50 | | 169,530.44 |
| 06/13/07 | {4} | ICM CORPORATION | WIRE TRANSFER RE: PADDLE #5033 | 1129-000 | 1,822.62 | | 171,353.06 |
| 06/13/07 | {4} | LAUREL MFG. LLC | WIRE TRANSFER RE: PADDLE #5034 | 1129-000 | 436.45 | | 171,789.51 |
| 06/14/07 | {4} | BARBARA GREGORY | PAYMENT RE: PADDLE #5147 | 1129-000 | 881.60 | | 172,671.11 |
| 06/14/07 | {4} | DURR-ALL INC. | PAYMENT RE: PADDLE #5047 | 1129-000 | 127.82 | | 172,798.93 |
| 06/14/07 | {4} | API | WIRE TRANSFER RE: PADDLE #5109 | 1129-000 | 361.63 | | 173,160.56 |
| 06/14/07 | {4} | INDUSTRIAL ASSOCIATES | WIRE TRANSFER RE: PADDLE #5035 | 1129-000 | 3,828.00 | | 176,988.56 |
| 06/14/07 | {4} | DIE TEMP ENGINEERING SERVICES | WIRE TRANSFER RE: PADLE #5044 | 1129-000 | 2,614.06 | | 179,602.62 |
| 06/14/07 | {4} | RIMROCK CORPORATION | WIRE TRANSFER RE: PADDLE #5039 | 1129-000 | 10,992.31 | | 190,594.93 |
| 06/15/07 | {4} | ERNESTO JURADO | PAYMENT RE: PADDLE #5082 | 1129-000 | 317.99 | | 190,912.92 |
| 06/15/07 | {4} | GEORGE DEVENNEY | PAYMENT RE: PADDLE #5113 | 1129-000 | 292.42 | | 191,205.34 |
| 06/15/07 | {4} | PIONEER BROACH CO. | WIRE TRANSFER RE: PADDLE #5106 | 1129-000 | 532.44 | | 191,737.78 |
| 06/15/07 | {4} | MODERN MACHINERY CO INC. | WIRE TRANSFER RE: PADDLE #5149 | 1129-000 | 36.67 | | 191,774.45 |
| 06/18/07 | {4} | HEATTRANS EQUIPMENT PVT. LTD | PAYMENT REGARDING PADDLE #5060 | 1129-000 | 1,817.91 | | 193,592.36 |
| 06/19/07 | {4} | ARRAY AEROSPACE, INC. | PAYMENT RE: PADDLE #5095 | 1129-000 | 1,217.07 | | 194,809.43 |
| 06/19/07 | {4} | KIEH CO | PAYMENT RE: PADDLE #5091 | 1129-000 | 367.87 | | 195,177.30 |
| 06/20/07 | {5} | DANIEL W. HYNES, TREASUER OF STATE OF IL | TAX REFUND PERIOD ENDING 12/06 | 1224-000 | 2,353.00 | | 197,530.30 |
| 06/20/07 | {5} | UNITED STATES TREASURY | REFUND PERIOD ENDING 12/06 | 1224-000 | 20,000.00 | | 217,530.30 |
| 06/20/07 | {6} | ASSURANT UNION SECURITY INS. CO. | REFUND | 1290-000 | 60.66 | | 217,590.96 |
| 06/20/07 | {6} | LINCOLN FINANCIAL GROUP | REFUND | 1290-000 | 600.00 | | 218,190.96 |
| 06/20/07 | {4} | HEATRANS EQUIPMENT PVT. LTD | WIRE TRANSFER RE: PADDLE #5060 | 1129-000 | 29,220.66 | | 247,411.62 |
| 06/20/07 | {4} | DOUG LINGLE | WIRE TRANSFER RE: PADDLE # 5119 | 1129-000 | 9,534.22 | | 256,945.84 |
| 06/21/07 | {4} | TOD BUCKHALTER | WIRE TRANSFER RE: PADDLE #5136 | 1129-000 | 56.74 | | 257,002.58 |
| 06/22/07 | {4} | LARRY BARNETT | PAYMENT RE: PADDLE #5144 | 1129-000 | 2,244.70 | | 259,247.28 |
| 06/27/07 | {4} | KEVIN WYATT | WIRE RE: PADDLE # 5086 | 1129-000 | 436.45 | | 259,683.73 |
| 06/28/07 | {4} | FRONT RANGE | WIRE RE: PADDLE #5056 | 1129-000 | 347.42 | | 260,031.15 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 125.32 | | 260,156.47 |
| 07/03/07 | {4} | BEHR IRON & STEEL | WIRE RE: PADDLE #5027 | 1129-000 | 17,980.00 | | 278,136.47 |
| 07/09/07 | {4} | GARY FLOWERS | PAYMENT RE: PADDLE #4001 | 1129-000 | 24.73 | | 278,161.20 |
| 07/11/07 | {4} | CARL E. BOONE | PAYMENT RE: PADDLE #5143 | 1129-000 | 928.00 | | 279,089.20 |

| | | Subtotals : | $112,104.87 | $0.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 04/13/2010 10:44 AM    V.12.08

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-05364-JS |
| Case Name: | PRECISE CASTINGS, INC. |
| Taxpayer ID #: | **-***7893 |
| Period Ending: | 04/13/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/12/07 | {4} | ABLE DIE CASTING CORP | WIRE TRANSFER REGARDING PADDLE #5073 | 1129-000 | 1,276.00 | | 280,365.20 |
| 07/18/07 | {4} | ABLE DIE CASTING CORP | WIRE TRANSFER REGARDING OIL PURCHASE | 1129-000 | 150.00 | | 280,515.20 |
| 07/20/07 | {4} | PVM MASCHINEHANDEL | WIRE RE: PADDLE 5006 | 1129-000 | 150,137.00 | | 430,652.20 |
| 07/23/07 | 1001 | HAZ-CHEM ENVIRONMENTAL CORP. | PER ORDER OF 7/20/07 | 3991-000 | | 15,200.00 | 415,452.20 |
| 07/23/07 | 1002 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGE | 2990-000 | | 19.51 | 415,432.69 |
| 07/30/07 | 1003 | CITY OF ST. CHARLES | PER ORDER OF 7/27/07/UTILITIES | 2990-000 | | 4,041.19 | 411,391.50 |
| 07/31/07 | {7} | RITZ & LAUGHLIN, LTD. | FUND TURNOVER PER ORDER OF 7/27/07 | 1290-000 | 1,000.00 | | 412,391.50 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 483.35 | | 412,874.85 |
| 08/13/07 | 1004 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY FEES/CUST #317,008 | 2990-000 | | 19.51 | 412,855.34 |
| 08/14/07 | | To Account #*******0966 | TRANSFER FUNDS TO PAY CITY OF ST. CHARLES | 9999-000 | | 1,473.18 | 411,382.16 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 586.01 | | 411,968.17 |
| 08/31/07 | 1005 | CIVF I - IL1W02, LLC | priority administrative expense | 2410-000 | | 135,000.00 | 276,968.17 |
| 09/18/07 | | To Account #*******0966 | TRANSFER FUNDS TO PAY OVERNIGHT DELIVERY FEES AND MISC. EXPENSES | 9999-000 | | 1,000.00 | 275,968.17 |
| 09/24/07 | 1006 | CITY OF ST. CHARLES | FINAL UTILITY BILL/AUGUST 1ST - SEPTEMBER 7TH/ACCT NO. 3-3443008-92 | 2990-000 | | 1,073.79 | 274,894.38 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 410.85 | | 275,305.23 |
| 10/03/07 | {8} | AMERICAN INT'L COMPANIES | RETURN OF PREMIUM | 1290-000 | 50,693.00 | | 325,998.23 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.6500% | 1270-000 | 472.51 | | 326,470.74 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4200% | 1270-000 | 413.89 | | 326,884.63 |
| 12/27/07 | 1007 | DOVEBID, INC. | FINAL COMPENSATION AND REIMBURSEMENT OF EXPENSES | | | 72,933.63 | 253,951.00 |
| | | | FEES                46,779.46 | 3610-000 | | | 253,951.00 |
| | | | EXPENSES        26,154.17 | 3620-000 | | | 253,951.00 |
| 12/27/07 | 1008 | PAYLOCITY PAYROLL | W2 PROCESSING FEE | 2990-000 | | 412.00 | 253,539.00 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4200% | 1270-000 | 391.34 | | 253,930.34 |
| 01/21/08 | | ACCOUNT FUNDED: *******0919 | | 9999-000 | | 200,000.00 | 53,930.34 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 216.20 | | 54,146.54 |
| 02/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.3000% | 1270-000 | 11.39 | | 54,157.93 |
| 02/13/08 | | To Account #*******0967 | TRANSFER FUNDS TO CLOSE MMA | 9999-000 | | 54,157.93 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $206,241.54 | $485,330.74 |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-05364-JS |
| Case Name: | PRECISE CASTINGS, INC. |
| Taxpayer ID #: | **-***7893 |
| Period Ending: | 04/13/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 485,330.74 | 485,330.74 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 256,631.11 | |
| | | | **Subtotal** | | 485,330.74 | 228,699.63 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $485,330.74 | $228,699.63 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 07-05364-JS | | | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|---|---|---|
| Case Name: | PRECISE CASTINGS, INC. | | | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | | | Account: | ***-*****09-66 - Checking Account |
| Taxpayer ID #: | **-***7893 | | | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/13/10 | | | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/14/07 | | From Account #*******0965 | TRANSFER FUNDS TO PAY CITY OF ST. CHARLES | 9999-000 | 1,473.18 | | 1,473.18 |
| 08/14/07 | 101 | CITY OF ST. CHARLES | PAYMENT OF UTILITY BILL 7/02/07-8/1/07: ACCOUNT NO 3-344300892 | 2990-000 | | 1,473.18 | 0.00 |
| 09/18/07 | | From Account #*******0965 | TRANSFER FUNDS TO PAY OVERNIGHT DELIVERY FEES AND MISC. EXPENSES | 9999-000 | 1,000.00 | | 1,000.00 |
| 09/24/07 | 102 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGE | 2990-000 | | 4.69 | 995.31 |
| 01/07/08 | 103 | CLERK, U.S. BANKRUPTCY COURT | ADVERSARY FILING FEE 07A 1265 | 2700-000 | | 250.00 | 745.31 |
| 01/09/08 | 104 | EXPRESS ONE - CHICAGO | OVERNIGHT DELIVERY CHARGES | 2990-000 | | 34.25 | 711.06 |
| 02/11/08 | 105 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2007 FOR CASE #07B-05364, BOND #016026455  - TERM 2/1/08-2/1/09 | 2300-000 | | 222.43 | 488.63 |
| 02/13/08 | | To Account #*******0968 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | | 488.63 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 2,473.18 | 2,473.18 | **$0.00** |
| Less: Bank Transfers | 2,473.18 | 488.63 | |
| **Subtotal** | **0.00** | **1,984.55** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$1,984.55** | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-05364-JS |
| **Case Name:** | PRECISE CASTINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***7893 |
| **Period Ending:** | 04/13/10 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****09-67 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/08 | | From Account #*******0965 | TRANSFER FUNDS TO CLOSE MMA | 9999-000 | 54,157.93 | | 54,157.93 |
| 02/14/08 | | CHASE BANK | TRANSFER OF FUNDS FROM TDA ACCOUNT | 9999-000 | 200,161.38 | | 254,319.31 |
| 02/25/08 | | ACCOUNT FUNDED: *******0920 | | 9999-000 | | 200,000.00 | 54,319.31 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 22.40 | | 54,341.71 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 24.40 | | 54,366.11 |
| 04/08/08 | | ACCOUNT FUNDED: *******0921 | | 9999-000 | | 51,000.00 | 3,366.11 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 4.52 | | 3,370.63 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.43 | | 3,371.06 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.42 | | 3,371.48 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 0.42 | | 3,371.90 |
| 08/26/08 | | From Account #*******0920 | Adjust Principal via CD Rollover | 9999-000 | 79,266.44 | | 82,638.34 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 3.39 | | 82,641.73 |
| 09/02/08 | | To Account #*******0968 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION PER ORDERS OF 8/29/08 | 9999-000 | | 35,038.02 | 47,603.71 |
| 09/24/08 | 1001 | LEIBOWITZ LAW CENTER | PAYMENT OF COMPENSATION & EXPENSES | | | 38,377.56 | 9,226.15 |
| | | | FEES                38,330.00 | 3210-600 | | | 9,226.15 |
| | | | EXPENSES                47.56 | 3220-610 | | | 9,226.15 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 12.15 | | 9,238.30 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 1.00 | | 9,239.30 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.75 | | 9,240.05 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.64 | | 9,240.69 |
| 01/09/09 | {9} | STATE BANK OF COUNTRYSIDE | SETTLEMENT WITH STATE BANK | 1249-000 | 185,000.00 | | 194,240.69 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 5.97 | | 194,246.66 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 22.29 | | 194,268.95 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 25.48 | | 194,294.43 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 23.89 | | 194,318.32 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 23.10 | | 194,341.42 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 25.49 | | 194,366.91 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 24.70 | | 194,391.61 |
| 08/04/09 | 1002 | IRON MOUNTAIN | STORAGE FEES/JULY 2007-APRIL 2009 | 2410-000 | | 2,988.08 | 191,403.53 |
| 08/26/09 | 1003 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATE 5/31/09 | 2410-000 | | 125.00 | 191,278.53 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 24.40 | | 191,302.93 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 23.53 | | 191,326.46 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 23.53 | | 191,349.99 |
| 11/09/09 | 1004 | IRON MOUNTAIN | STORAGE FEES/INVOICE DATED | 2410-000 | | 625.00 | 190,724.99 |

| | | | Subtotals : | | $518,878.65 | $328,153.66 | |

| | |
|---|---|
| {} Asset reference(s) | Printed: 04/13/2010 10:44 AM    V.12.08 |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-05364-JS |
| Case Name: | PRECISE CASTINGS, INC. |
| | |
| Taxpayer ID #: | **-***7893 |
| Period Ending: | 04/13/10 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-67 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 6/30/09-10/31/09 | | | | |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 24.28 | | 190,749.27 |
| 12/03/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.56 | | 190,750.83 |
| 12/03/09 | | To Account #*******0968 | TRANSFER FUNDS TO PREPARE FOR<br>FINAL DISTRIBUTION | 9999-000 | | 190,750.83 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 518,904.49 | 518,904.49 | $0.00 |
| Less: Bank Transfers | 333,585.75 | 476,788.85 | |
| **Subtotal** | 185,318.74 | 42,115.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$185,318.74** | **$42,115.64** | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 07-05364-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | PRECISE CASTINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****09-68 - Checking Account |
| Taxpayer ID #: | **-***7893 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/13/10 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/08 | | From Account #********0966 | TRANSFER FUNDS TO CLOSE ACCOUNT | 9999-000 | 488.63 | | 488.63 |
| 09/02/08 | | From Account #********0967 | TRANSFER FUNDS TO PAY INTERIM COMPENSATION PER ORDERS OF 8/29/08 | 9999-000 | 35,038.02 | | 35,526.65 |
| 09/02/08 | 101 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | INTERIM FEES AND EXPENSES PER ORDER OF 8/29/08 | | | 20,214.86 | 15,311.79 |
| | | | FEES          19,605.00 | 3110-000 | | | 15,311.79 |
| | | | EXPENSES          609.86 | 3120-000 | | | 15,311.79 |
| 09/02/08 | 102 | DAVID E. GROCHOCINSKI | INTERIM FEES AND EXPENSES PER ORDER OF 8/29/08 | | | 14,823.16 | 488.63 |
| | | | COMPENSATION          14,784.21 | 2100-000 | | | 488.63 |
| | | | EXPENSES          38.95 | 2100-000 | | | 488.63 |
| 02/05/09 | 103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #07B-05364, BOND#016026455 | 2300-000 | | 151.70 | 336.93 |
| 09/25/09 | | From Account #********0920 | Close CD via CD Rollover | 9999-000 | 122,535.57 | | 122,872.50 |
| 10/06/09 | | From Account #********0921 | Close CD via CD Rollover | 9999-000 | 51,426.49 | | 174,298.99 |
| 12/03/09 | | From Account #********0967 | TRANSFER FUNDS TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 190,750.83 | | 365,049.82 |
| 12/03/09 | 104 | IRON MOUNTAIN | INVOICE DATED 11/30/09 - DECEMBER RENT | 2410-000 | | 125.00 | 364,924.82 |
| 12/04/09 | 105 | IRON MOUNTAIN | DESTRUCTION FEE #G3927 | 2990-000 | | 290.16 | 364,634.66 |
| 12/08/09 | 106 | MET-AL, INC. | Dividend paid 100.00% on $20,999.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 20,999.00 | 343,635.66 |
| 12/08/09 | 107 | MET-AL, INC. | Dividend paid 100.00% on $299.00, Other Chapter 7 Administrative Expenses; Reference: | 2990-000 | | 299.00 | 343,336.66 |
| 12/08/09 | 108 | CIVF 1 - IL1W02, LLC | Dividend paid 100.00% on $56,823.09, Admin. Rent (post-petition storage fees, leases, etc.); Reference: | 2410-000 | | 56,823.09 | 286,513.57 |
| 12/08/09 | 109 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $36,898.54, Trustee Compensation;  Reference: | 2100-000 | | 22,114.33 | 264,399.24 |
| 12/08/09 | 110 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $30,812.50, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 11,207.50 | 253,191.74 |
| 12/08/09 | 111 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $331.28, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 331.28 | 252,860.46 |
| 12/08/09 | 112 | SCOTT, HOREWITCH, PIDGEON & | Dividend paid 100.00% on $17,120.00, | 3410-000 | | 17,120.00 | 235,740.46 |

| | | | Subtotals : | | $400,239.54 | $164,499.08 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-05364-JS |
| **Case Name:** | PRECISE CASTINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***7893 |
| **Period Ending:** | 04/13/10 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****09-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | ABRAMS, LLC | Accountant for Trustee Fees (Other Firm); Reference: | | | | |
| 12/08/09 | 113 | LAKE LAW | Dividend paid 100.00% on $12,374.48, Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 12,374.48 | 223,365.98 |
| 12/08/09 | 114 | LAKE LAW | Dividend paid 100.00% on $61.34, Special Counsel for Trustee Expenses;  Reference: | 3220-610 | | 61.34 | 223,304.64 |
| 12/08/09 | 115 | CLERK, U.S. BANKRUPTCY COURT | Dividend paid 100.00% on $250.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 250.00 | 223,054.64 |
| 12/08/09 | 116 | JP MORGAN CHASE | Dividend paid 100.00% on $2,500.00; Filed: $0.00 for Federal W/H | 5300-000 | | 2,500.00 | 220,554.64 |
| 12/08/09 | 117 | JP MORGAN CHASE | Dividend paid 100.00% on $620.00; Filed: $0.00 for FICA | 5300-000 | | 620.00 | 219,934.64 |
| 12/08/09 | 118 | JP MORGAN CHASE | Dividend paid 100.00% on $145.00; Filed: $0.00 for Medicare | 5300-000 | | 145.00 | 219,789.64 |
| 12/08/09 | 119 | ILLINOIS DEPARTMENT OF REVENUE | Dividend paid 100.00% on $300.00; Filed: $0.00 for State W/H | 5300-000 | | 300.00 | 219,489.64 |
| 12/08/09 | 120 | JOSEPH DYER | Dividend paid 100.00% on $6,435.00; Claim# 030; Filed: $10,000.00; Reference: | 5300-000 | | 6,435.00 | 213,054.64 |
| 12/08/09 | 121 | JP MORGAN CHASE | Dividend paid 100.00% on $620.00; Filed: $0.00 for FICA | 5800-000 | | 620.00 | 212,434.64 |
| 12/08/09 | 122 | JP MORGAN CHASE | Dividend paid 100.00% on $145.00; Filed: $0.00 for Medicare | 5800-000 | | 145.00 | 212,289.64 |
| 12/08/09 | 123 | UNITED STATES TREASURY | Dividend paid 100.00% on $80.00; Filed: $0.00 for FUTA | 5800-000 | | 80.00 | 212,209.64 |
| 12/08/09 | 124 | ILLINOIS DIRECTOR OF EMPLOYMENT SECURITIES | Dividend paid 100.00% on $310.00; Filed: $0.00 for SUTA | 5800-000 | | 310.00 | 211,899.64 |
| 12/08/09 | 125 | DEP OF THE TREASURY IRS | Dividend paid 100.00% on $1,518.01; Claim# 041; Filed: $1,518.01; Reference: | 5800-000 | | 1,518.01 | 210,381.63 |
| 12/08/09 | 126 | STAFFING NETWORK HOLDINGS, LLC | Dividend paid  9.03% on $31,778.25; Claim# 001; Filed: $31,778.25; Reference: | 7100-000 | | 2,870.52 | 207,511.11 |
| 12/08/09 | 127 | MET-AL INC. | Dividend paid  9.03% on $782,649.64; Claim# 002; Filed: $782,649.64; Reference: | 7100-000 | | 70,696.39 | 136,814.72 |
| 12/08/09 | 128 | ATLAS STAFFING, INC. | Dividend paid  9.03% on $11,020.10; Claim# 003; Filed: $11,020.10; Reference: | 7100-000 | | 995.45 | 135,819.27 |
| 12/08/09 | 129 | ACE ANODIZING & INPREGNATING INC | Dividend paid  9.03% on $17,816.89; Claim# 004; Filed: $17,816.89; Reference: | 7100-000 | | 1,609.39 | 134,209.88 |
| 12/08/09 | 130 | FEDEX CUSTOMER INFORMATION SVC AS ASSIGNEE | Dividend paid  9.03% on $858.46; Claim# 005; Filed: $858.46; Reference: | 7100-000 | | 77.54 | 134,132.34 |
| | | | Subtotals : | | $0.00 | $101,608.12 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-05364-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | PRECISE CASTINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****09-68 - Checking Account |
| Taxpayer ID #: | **-***7893 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 04/13/10 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | OF FEDEX EXPRESS | | | | | |
| 12/08/09 | 131 | CS PACKAGING INC. | Dividend paid  9.03% on $15,859.24; Claim# 006; Filed: $15,859.24; Reference: | 7100-000 | | 1,432.56 | 132,699.78 |
| 12/08/09 | 132 | AMERICAN MOLTEN METALS SUPPLY COMPANY | Dividend paid  9.03% on $815.50; Claim# 007; Filed: $815.50; Reference: | 7100-000 | | 73.66 | 132,626.12 |
| 12/08/09 | 133 | SOLAR DEBURRING, INC. | Dividend paid  9.03% on $2,137.45; Claim# 008; Filed: $2,137.45; Reference: Voided on 12/22/09 | 7100-000 | | 193.07 | 132,433.05 |
| 12/08/09 | 134 | H.B. ROUSE & COMPANY | Dividend paid  9.03% on $156.69; Claim# 009; Filed: $156.69; Reference: | 7100-000 | | 14.15 | 132,418.90 |
| 12/08/09 | 135 | ILLINOIS COFFEE SERVICE INC. | Dividend paid  9.03% on $260.53; Claim# 010; Filed: $260.53; Reference: | 7100-000 | | 23.53 | 132,395.37 |
| 12/08/09 | 136 | BENZ OIL | Dividend paid  9.03% on $16,618.63; Claim# 011; Filed: $16,618.63; Reference: | 7100-000 | | 1,501.15 | 130,894.22 |
| 12/08/09 | 137 | CHICAGO BLASTING & DEBURRING | Dividend paid  9.03% on $3,120.91; Claim# 012; Filed: $3,120.91; Reference: | 7100-000 | | 281.91 | 130,612.31 |
| 12/08/09 | 138 | RANDALL PRESSURE SYSTEMS, INC. | Dividend paid  9.03% on $497.11; Claim# 013; Filed: $497.11; Reference: | 7100-000 | | 44.90 | 130,567.41 |
| 12/08/09 | 139 | HARDINGE INC. | Dividend paid  9.03% on $1,398.13; Claim# 014; Filed: $1,398.13; Reference: | 7100-000 | | 126.29 | 130,441.12 |
| 12/08/09 | 140 | T H MARKETING INC. | Dividend paid  9.03% on $222.01; Claim# 015; Filed: $222.01; Reference: | 7100-000 | | 20.05 | 130,421.07 |
| 12/08/09 | 141 | AMCAST INC. | Dividend paid  9.03% on $5,473.60; Claim# 016; Filed: $5,473.60; Reference: | 7100-000 | | 494.43 | 129,926.64 |
| 12/08/09 | 142 | J&S CHEMICAL CORPORATIONS | Dividend paid  9.03% on $4,449.60; Claim# 017; Filed: $4,449.60; Reference: | 7100-000 | | 401.93 | 129,524.71 |
| 12/08/09 | 143 | J&L INDUSTRIAL SUPPLY AN MSC COMPANY | Dividend paid  9.03% on $7,611.52; Claim# 018; Filed: $7,611.52; Reference: | 7100-000 | | 687.55 | 128,837.16 |
| 12/08/09 | 144 | CAMPAT MACHINE TOOL, INC. | Dividend paid  9.03% on $191.68; Claim# 019; Filed: $191.68; Reference: | 7100-000 | | 17.31 | 128,819.85 |
| 12/08/09 | 145 | SAFETY-KLEEN SYSTEMS INC. | Dividend paid  9.03% on $1,601.10; Claim# 020; Filed: $1,601.10; Reference: | 7100-000 | | 144.63 | 128,675.22 |
| 12/08/09 | 146 | ILLINOIS MECHANCIAL SALES INC. | Dividend paid  9.03% on $1,005.00; Claim# 021; Filed: $1,005.00; Reference: Stopped on 03/11/10 | 7100-000 | | 90.78 | 128,584.44 |
| 12/08/09 | 147 | CHRISTY REFRACTORIES COMPANY LLC | Dividend paid  9.03% on $503.43; Claim# 022; Filed: $503.43; Reference: | 7100-000 | | 45.47 | 128,538.97 |
| 12/08/09 | 148 | KB DUPLICATING INC. | Dividend paid  9.03% on $59,776.68; Claim# 023; Filed: $59,776.68; Reference: | 7100-000 | | 5,399.60 | 123,139.37 |
| | | | Subtotals : | | $0.00 | $10,992.97 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-05364-JS | |
| Case Name: | PRECISE CASTINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***7893 | |
| Period Ending: | 04/13/10 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****09-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/08/09 | 149 | AVANA ELECTROTEK | Dividend paid   9.03% on $1,740.77; Claim# 024; Filed: $1,740.77; Reference: | 7100-000 | | 157.24 | 122,982.13 |
| 12/08/09 | 150 | TOOLING SOLUTIONS, INC. | Dividend paid   9.03% on $583.92; Claim# 026; Filed: $583.92; Reference: | 7100-000 | | 52.75 | 122,929.38 |
| 12/08/09 | 151 | AIRGAS NORTH CENTRAL | Dividend paid   9.03% on $23,295.49; Claim# 027; Filed: $23,295.49; Reference: | 7100-000 | | 2,104.27 | 120,825.11 |
| 12/08/09 | 152 | NEWARK IN ONE | Dividend paid   9.03% on $457.42; Claim# 028; Filed: $457.42; Reference: | 7100-000 | | 41.32 | 120,783.79 |
| 12/08/09 | 153 | CONSOLIDATED SCRAP RESOURCES INC. | Dividend paid   9.03% on $40,702.91; Claim# 029; Filed: $40,702.91; Reference: | 7100-000 | | 3,676.68 | 117,107.11 |
| 12/08/09 | 154 | JOSEPH DYER | Dividend paid   9.03% on $150,000.00; Claim# 030; Filed: $150,000.00; Reference: | 7100-000 | | 13,549.43 | 103,557.68 |
| 12/08/09 | 155 | NORTHERN IRON & MACHINE | Dividend paid   9.03% on $1,574.23; Claim# 031; Filed: $1,574.23; Reference: | 7100-000 | | 142.20 | 103,415.48 |
| 12/08/09 | 156 | MECHANICAL COMPONENT SALES, INC. | Dividend paid   9.03% on $235,248.85; Claim# 032; Filed: $235,248.85; Reference: | 7100-000 | | 21,249.92 | 82,165.56 |
| 12/08/09 | 157 | CIVF 1 - IL1W02, LLC | Dividend paid   9.03% on $520,529.05; Claim# 033; Filed: $520,529.05; Reference: | 7100-000 | | 47,019.15 | 35,146.41 |
| 12/08/09 | 158 | STATE BANK OF COUNTRYSIDE | Dividend paid   9.03% on $375,000.00; Claim# 034U; Filed: $375,000.00; Reference: | 7100-000 | | 33,873.58 | 1,272.83 |
| 12/08/09 | 159 | UNITED EXPRESS SYSTEMS, INC. | Dividend paid   9.03% on $14,090.92; Claim# 035; Filed: $14,090.92; Reference: | 7100-000 | | 1,272.83 | 0.00 |
| 12/22/09 | 133 | SOLAR DEBURRING, INC. | Dividend paid   9.03% on $2,137.45; Claim# 008; Filed: $2,137.45; Reference: Voided: check issued on 12/08/09 | 7100-000 | | -193.07 | 193.07 |
| 03/11/10 | 146 | ILLINOIS MECHANCIAL SALES INC. | Dividend paid   9.03% on $1,005.00; Claim# 021; Filed: $1,005.00; Reference: Stopped: check issued on 12/08/09 | 7100-000 | | -90.78 | 283.85 |
| 03/11/10 | 160 | CLERK, U.S. BANKRUPTCY COURT | unclaimed funds | | | 283.85 | 0.00 |
| | | | 193.07 | 7100-000 | | | 0.00 |
| | | | 90.78 | 7100-000 | | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 400,239.54 | 400,239.54 | $0.00 |
| Less: Bank Transfers | 400,239.54 | 0.00 | |
| Subtotal | 0.00 | 400,239.54 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $400,239.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-05364-JS |
| **Case Name:** | PRECISE CASTINGS, INC. |
| **Taxpayer ID #:** | **-***7893 |
| **Period Ending:** | 04/13/10 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | 9200-******09-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

| | |
|---|---|
| Net Receipts : | 673,039.36 |
| Net Estate : | $673,039.36 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TIA # ***-*****09-19** | 161.38 | 0.00 | 0.00 |
| **TIA # ***-*****09-20** | 1,802.01 | 0.00 | 0.00 |
| **TIA # ***-*****09-21** | 426.49 | 0.00 | 0.00 |
| **MMA # ***-*****09-65** | 485,330.74 | 228,699.63 | 0.00 |
| **Checking # ***-*****09-66** | 0.00 | 1,984.55 | 0.00 |
| **MMA # ***-*****09-67** | 185,318.74 | 42,115.64 | 0.00 |
| **Checking # ***-*****09-68** | 0.00 | 400,239.54 | 0.00 |
| **Checking # 9200-******09-68** | 0.00 | 0.00 | 0.00 |
| | $673,039.36 | $673,039.36 | $0.00 |

{} Asset reference(s)

Printed: 04/13/2010 10:44 AM    V.12.08